Valentine S. Hoy VIII, State Bar No. 121766
John T. Brooks, State Bar No. 167793
LUCE, FORWARD, HAMILTON & SCRIPPS LLP
600 West Broadway, Suite 2600
San Diego, California 92101-3372
Telephone No.: 619.236.1414
Fax No.: 619.232.8311

Attorneys for D.R. Horton, Inc., Western Pacific Housing, Inc., and DHI Mortgage Company, Ltd.

UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| JAMES WILSON, REBECCA LORENZO, WAHEEDA KHAN, JORGE LOPEZ, and SUZIE KHUU, on behalf of themselves and All Others Similarly Situated,<br><br>Plaintiffs,<br><br>v.<br><br>D.R. HORTON, INC., WESTERN PACIFIC HOUSING, INC. d/b/a/ D.R. HORTON, AMERICA'S BUILDINGER, DHI MORTGAGE COMPANY, LTD., L.P. and DOES 1-10,<br><br>Defendants. | Case No. 08 CV 592 BEN RBB<br><br>The Hon. Roger T. Benitez<br>Dept. 3<br><br>**EXHIBITS TO REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF MOTIONS TO DISMISS, MOTIONS TO STRIKE, AND MOTION TO COMPEL ARBITRATION**<br><br>**EXHIBIT I**<br><br>Date: June 9, 2008<br>Time: 10:30 a.m.<br>Dept.: 3<br><br>Complaint Filed: March 28, 2008 |

Defendants D.R. Horton, Inc., Western Pacific Housing, Inc., and DHI Mortgage Company, Ltd., hereby submit the following exhibits in support of their Request for Judicial Notice in Support of Motions to Dismiss, Motions to Strike, and Motion to Compel Arbitration:

Exhibit I

I. Builder Magazine June 2007 Article, “Local Leaders: Winning At All Costs”, and related market charts, available at: www.builderonline.com/housing-data/local-leaders-winning-at-all-costs.aspx.

DATED: May 5, 2008

LUCE, FORWARD, HAMILTON & SCRIPPS LLP

By: s/Valentine S. Hoy

Valentine S. Hoy
Attorneys for Defendants D.R. Horton, Inc., Western Pacific Housing, Inc., and DHI Mortgage Company, Ltd.
E-mail: vhoy@luce.com

101092120.1

# EXHIBIT I

hanley▲wood

Builder The Information Source for the Home Building Industry

Posted on: March 20, 2008

# Local Leaders: Winning At All Costs

Getting to the top of markets where buyers were scarce and the supply of houses plentiful meant sacrificing profit—and, perhaps, the credibility of a home's value—for higher sales.

by John Caulfield
BUILDER June 2007

**Click here to download the charts for markets 1-28 (22MB PDF)**

**Click here to download the charts for markets 29-54 (39MB PDF)**

**Click here to download the charts for markets 55-75 (18MB PDF)**

Shea Homes' share of the Phoenix market alone "slipped a bit" in 2006, as its closings declined by 35 percent to 1,040 units. But the Walnut, Calif.–based builder doesn't regret its decision not to sell homes there through outrageous incentives and deep price cuts. "We didn't start a lot of spec homes, either," says Buddy Satterfield, division president. "We were going to protect our margins."

Builders around the country were forced last year to ask what, exactly, market share meant if holding onto it required giving away the farm. Saddled with cancelled contracts and unsold homes, many builders saw their only solution as doing whatever it took to lower their inventories through mortgage buydowns, free upgrades, cash and prizes, and finally price reductions that in some markets hit 25 percent. This strategy may have won builders the market-share battle, but it left some bottom lines bleeding in a ditch, as evinced by the astronomical net income declines that public builders have been reporting lately.

Retrenchment took hold last year, as permits issued—a barometer of potential future construction—declined in 18 of the 25 largest housing markets. And the land options that builders walked away from were further indications that expansion at any price was no longer viable. Given these dynamics, this year's Local Leaders listing of the top 10 builders (ranked by closings) in the top 75 metropolitan areas (ranked by permits issued), can be seen as a profile of either survival or folly. The list validates where the housing downturn hit hardest and shows where builders made a stand—or didn't—to retain their share.

000001




EVERYTHING'S BIGGER IN TEXAS: Led by an increase of almost 9,000 permits in Houston, Texas replaces Florida as the state with the most permits among the top 75 markets. In 2005, Florida led all states with over 18% of all permits in the top 75 markets. This year Florida still boasts the most (12) markets among the top 75, and the second highest number of permits (159,509), but Texas, with 182,526 permits in six markets, takes the top spot for 2006. California had eight markets among the top 75, and 115,205 permits.

Indeed, many of the builders interviewed for this article preferred to frame their divisions' performances last year in terms of sales, as opposed to closings that account for cancellations, which are the ranking data our Local Leaders charts use. Several builders also preferred to reference more confined geographic regions than the metropolitan statistical areas (MSAs) that serve as the corrals for our charts.

No matter how one looks at the markets, however, some trends were evident. Houston's leap over Atlanta and Phoenix to lead the nation in permits issued accentuates how Texas builders in general haven't felt the downturn as acutely as builders in Florida, California, and Arizona. Other markets emerged from relative obscurity, such as Salt Lake City, whose ranking jumped to 20th place from 50th in 2005, as permits there rose by nearly 96 percent, and builders and developers looked to cash in while prices were still appreciating. But the image of deck chairs being rearranged on the Titanic comes to mind when one sees how the pecking order changed in several metro markets. Even Chicago, normally one of the most stable areas, became a battle where certain builders—Pulte Homes, Lakewood Homes, and Neumann Homes—relinquished ground. Conversely, Astoria Homes' absence from the top 10 in Las Vegas was by design.

Below, Builder takes a closer look at Vegas, D.C., and another volatile market, Sacramento, Calif. But no matter where builders operated, it's a safe bet they were happier than those selling homes in Fort Myers, Fla., the poster child for the housing industry's turmoil. In February, Fitch Ratings' housing analyst Bob Curran dubbed Fort Myers 'one of the worst markets in the country." Market leader Hovnanian Enterprises took a $90 million charge in the first

quarter of 2007 to cover lower sales and higher cancellations there.

Holiday Builders managed to close 15 percent more homes in Fort Myers last year by targeting first-time and move-up buyers with houses priced between $212,000 and $245,000. But Holiday's COO, Bruce Assam, foresees a 70 percent falloff in 2007, after his company "rescrubbed our pipeline and called all of our buyers to see who was still interested. We did not want to build another spec home there."

If anything, the downturn brought quite a few high-flying Local Leaders back down to earth. Shea, for one, expects to close only 800 homes in Phoenix in 2007, even as it starts three communities and will open three others. "We're encouraged by the quality of traffic we've gotten in the last few months," says Satterfield, whom Builder interviewed in February. "It's fewer people, but better buyers."

## LAS VEGAS

### HIGHER STAKES

*Las Vegas builders roll the dice with higher-density projects, as the odds on finding land they can develop get longer.*

As of last November, the Las Vegas area had only 6 ½ years of land left for residential development, according to *In Business Las Vegas.* Local officials are urging Congress to free up more federal real estate through public auction. But builders and developers are preparing for scarcity.

KB Home and Richmond American, for example, got into higher-density attached homes last year, says Dennis L. Smith, president and CEO of Homebuilders Research, which tracks this market. Even Pardee Homes, which remains committed to building mostly single-family detached homes, began designing its first multifamily product, says division president Klif Andrews.

Some of KB Home's production will be available at Inspirada, a 2,000-acre master planned community in Henderson, Nev., where KB will construct 4,000 of that project's 15,000 homes in seven villages. Focus Property Group, Inspirada's developer, altered the concept for this neighborhood to a higher-density, New Urbanist format "that the city of Henderson embraced," says Focus' chairman and CEO John Ritter. In exchange for open space and parks, Focus got approval for smaller lots and setbacks.

000003

## NATIONAL BUILDER HOT SPOTS

### MARKETS WITH THE STRONGEST PRESENCE OF TOP 10 NATIONAL BUILDERS

| Market | Market Rank | Number of Top 10 National Builders Among Market's Top 10 Builders |
|---|---|---|
| Riverside/San Bernardino/Ontario, Calif. | 6 | 8 |
| Washington/Arlington/Alexandria, Va./Md./W.Va. | 10 | 8 |
| Denver/Aurora, Colo. | 21 | 8 |
| Phoenix/Mesa/Scottsdale, Ariz. | 3 | 7 |
| Las Vegas/Paradise, Nev. | 8 | 7 |
| Cape Coral/Fort Myers, Fla. | 19 | 7 |
| Raleigh/Cary, N.C. | 22 | 7 |
| Baltimore/Towson, Md. | 46 | 7 |

### MARKETS WITHOUT TOP 10 NATIONAL BUILDERS AMONG LEADERS

| Market | Market Rank |
|---|---|
| Boise City/Nampa, Idaho | 40 |
| Louisville, Ky./Ind. | 66 |
| Fayetteville/Springdale/Rogers, Ark./Mo. | 68 |
| New Orleans/Metairie/Kenner, La. | 69 |
| Omaha, Neb./Council Bluffs, Iowa | 70 |
| Knoxville, Tenn. | 71 |
| Tulsa, Okla. | 73 |
| Des Moines, Iowa | 75 |

TOP HEAVY: The largest national builders are spread throughout the top 75 markets, but nowhere are they as concentrated as at the top of the rankings, where each of the top 25 markets have at least two national builders among their top 10. The largest 10 markets saw an average of six big builders among their top 10 builders, measured by closings. At the bottom of the rankings smaller companies have more breathing room, as seven of the last 10 markets on the list saw none of the largest builders among their top 10.

"A" locations in Las Vegas go for $1 million an acre, and even "C" locations can run $600,000. "So my land is worth more than the house I'm selling," says Tom McCormick, president of Astoria Homes, which for most of this decade has aggressively built higher-density (up to 15 units to the acre) single-family homes that currently start at $225,000. In 2007, Astoria is introducing an attached version in two master planned communities in northwest Las Vegas, with nine to 12 units to the acre and products that start in the low $200s.

After years of wild price escalation, builders here have "responded splendidly" to the downturn, says Homebuilders Research's Smith, by reducing prices—some by $200,000 per house—and offering incentives. Others got out of projects that no longer made financial sense. Centex pulled the plug on a 2,000-acre project in Henderson, and D.R. Horton walked away from a mid-rise project in the trendy Harmon corridor off of The Strip. Home-builders Research estimates that permits in the Las Vegas region fell by 25 percent last year to 23,219. And it does appear that some companies are easing into a jog. Pardee, which closed 1,523 homes there last year, expects its production to be down 20 percent in 2007, says Andrews. Focus pushed back some projects to 2009 and 2010 because Ritter doesn't expect builders to be "back in force" until next year.

Astoria Homes fell out of the top 10 in closings last year, and McCormick says it will probably never hit 1,000 closings in Vegas again, as it did in 2005, especially now that it's shifting towards the luxury market with $2 million-plus, 6,000-square-foot homes in gated communities. McCormick says he's seeing land opportunities for this product "that we

wouldn't see in a normal market."

## WASHINGTON

### CAPITOL GAINS

*Cutting prices was a last resort for builders in Washington, though bargains were still hard to find.*

Last year, K. Hovnanian's Landover Group, which oversees the builder's activities in the Mid-Atlantic and Southeast states, increased sales in the Virginia/Maryland market that encompasses Washington by 6.2 percent, to 1,526 units; and grew its closings by 5.2 percent to 1,453 units, according to Hanley Wood Market Intelligence, a sister division of Builder. When asked how his division accomplished that, group president Tom Pellerito laughs, "We raised prices and cut incentives."

The opposite occurred, of course, for Hovnanian and other Local Leaders in the greater D.C. area, although price depreciation in greater D.C. was nowhere near as steep as in other markets, according to a *Washington Post* analysis of government sales records in 13 jurisdictions surrounding D.C. While 2006 sales in the area fell by 21 percent to 83,647 units, median sales prices declined only 0.5 percent to $417,000. Affordability, however, is relative, as *The Post* reports "it has become almost impossible to find a neighborhood where the median sales price is less than $200,000—a level that was the rule five years ago."

Affordability caused buyer demand to "hit the wall precipitously" in early 2006, says Bill Slenker, president of Slenker Communities, a Springfield, Va.–based developer. Pulte Homes' "thoroughbred" communities, says Washington-area division president John Reeves, were those with homes priced in the $300,000 to $500,000 range "that appealed to long-time renters who otherwise couldn't touch a house in the market." Jerry Berman, Lennar's Northern Virginia division president, says his division gained share here in 2006 because "we saw that the downturn wasn't going to be short and faced reality" by lowering prices in some communities by 25 percent.




SEGMENTATION: By breaking the top 75 markets

000005

into three segments, divided by rank, we see the average market share held by the top 10 builders. Markets 26-50 saw the highest average market share achieved by top 10 builders, a change from 2005 when top 10 builders had the most market share in markets 51-75. In 2006, markets 1-25 saw the most national builders, with the 10 largest home builders, measured by closings, appearing an average of 5.4 times per market. The biggest builders show up less often in smaller markets, averaging 3.36 appearances in markets 26-50 and just 1.76 in markets 51-75.

Lennar also revived an age-old marketing tactic where its salespeople, senior-level managers, and even contractors spend a few hours every Monday night making calls to prospects. Builders here had to be proactive to counter the impact of investors, who accounted for anywhere from 20 percent to 30 percent of sales in late 2005 and early 2006.

Slenker observes that several leading builders in the D.C. area—NVR, Weyerhaeuser's Winchester Homes division, and Richmond American—showed "discipline" in how they've managed their real estate during the downturn. Reeves says that any gains Pulte made last year can be attributed partly to its "land position" and "disciplined land strategy," which kept his division from purchasing high-priced dirt in certain markets.

Still, Pulte, which closed 700 homes in greater D.C. alone in 2006, expects to open four new communities this year. Its Del Webb subsidiary is adding two new active adult communities in Virginia. Lennar's D.C. division—which closed 360 homes in 2006 and projects 380 closings this year—is scheduled to open three new communities, including Heritage Heights, an active adult community with 80 homes that will sell in the high $200s to low $300s, says Berman.

"Active adult just performs better in a down market," observes Slenker, who targets seniors. He's now looking for opportunities in "micropolitan" markets where land is more affordable, such as Milford, Del. (30 miles from Rehoboth Beach), where his community's homes sell from the $200s to $499,000.

## SACRAMENTO, CALIF.

### FREE FOR ALL

*Big builders in Sacramento, Calif., tried everything to move inventory last year. The jury's still out on how successful they were.*

The Sacramento region (No. 28) was California's most affordable in 2006. The National Association of Realtors estimates that in the fourth quarter of last year, 41 percent of Sacramento households could afford to buy an entry-level home. Maybe that's because Sacramento has been ground zero for incentives marketing by builders scrambling to get rid of unsold inventory in an overbuilt market that had seen an influx of builders—including Lennar, Shea Homes, and MBKHomes—in recent years.

"Builders entered Sacramento thinking they all could build 1,000 homes a year, when the market could absorb only 500," says Doug Bauer, president and COO of William Lyon Homes, whose annual sales in Sacramento have hovered between 130 and 170 units over the past five years, according to The Gregory Group, which tracks the local housing market.

Outside of Beazer Homes—which dropped to 18th in sales in 2006 from the top three in previous years because of delivery problems it encountered—Sacramento's top builders gained market share in sales, according to The Gregory Group estimates. But as our Local Leaders chart reveals, many of these same companies don't fare nearly as well when their closings are the barometer, to the point where three new builders—Meritage Homes, Pacific West Cos., and Kimball Hill Homes—snuck into Sacramento's top 10 in closings in 2006. (Coincidentally, at least 10 builders

brought in new leadership last year, according to the *Sacramento Business Journal*.) Virtually every builder here played the incentives game, and most finally resorted to lower prices because jaded buyers "were walking out of sales offices without engaging the salesperson," says Greg Paquin, president of The Gregory Group.

Centex and D.R. Horton, in particular, were "relentless" in their price discounting, says Kevin Carson, John Laing Homes' Sacramento division president. (Neither Centex's nor Horton's divisional offices returned phone calls requesting comment.) "We didn't realize how much the publics could impact our world," adds Sid Dunmore, CEO of Sacramento-based Dunmore Homes, whose closings last year fell 38 percent to 225 units. "They were willing to lose massive amounts of money just to keep volume up."




PICKING UP STEAM: A broad swath of the top 75 Local Leaders markets reveals just how fast attached housing is growing as a percentage of total new-home sales. In Phoenix, the No. 3 Local Leaders market, attached has grown from 10% of all new-home sales in 2005 to 23% in 2006. In urban markets such as Washington (No. 10) and Seattle (No. 12), attached has always made up a sizable chunk of all new-home sales, and still Seattle saw its attached housing grow to 46% of all new-home sales from 31% in 2005.

Price cutting and incentives, though, were only fitfully effective, as sales in Sacramento's six counties fell 32 percent to 9,588 units, by The Gregory Group estimates. In a teleconference with analysts in March, KB Home's executive vice president and CFO Dom Cecere said Sacramento "continues to be difficult." Brendan O'Neill, Beazer's Sacramento division president and general manager, told the *Business Journal* in February that the market was "bouncing along the bottom." Aggressive discounting spilled over into early 2007: Carson says JTS Communities in January flew a plane over the market with a banner advertising $100,000 off the price of its homes, and that Morrison Homes was offering $75,000 discounts on its homes.

Curiously, none of the sources contacted for this article expect land to get much cheaper in the foreseeable future. Most agree that big landowners such as Reynen & Bardis Communities and AKT Development Corp. have made so much money over the past several years that they can wait out the downturn. "We're still bullish," says Mark Enes, AKT's executive vice president. "Sacramento is a beautiful place to live and is relatively cheap by California standards. I receive multiple calls from builders every week; these guys are like factories, and they need lots."

**METHODOLOGY**

Hanley Wood Market Intelligence, owned by Hanley Wood, LLC, publisher of BUILDER, is one of the home building industry's largest providers of information on new-home projects, land development, and real estate consulting services. The following methodology was used in compiling the 2006 Local Leaders:

- The top 75 markets were determined based on 12 months of total permits issued during 2006 using Federal Office of Management and Budget geographic boundaries as a foundation. Metropolitan Statistical Areas (MSAs) are the primary form of organization, with some exceptions. Large MSAs are often split up into separate Metropolitan Divisions, and these Metropolitan Divisions are normally used if it is not inappropriate for that market area. In our top 75 list of markets, 13 are Metropolitan Divisions. Meanwhile, there are three markets in which it was more appropriate to use the entire MSA instead of separate divisions (Seattle/Tacoma/Bellevue, Wash.; Washington/Arlington/Alexandria, Va./Md./W.Va.; and Detroit/Warren/Livonia, Mich.). Further, some market areas are a combination of more than one MSA or Division, but only if it is specifically appropriate for that geographic market area. In our top 75 list of markets, three areas are combinations of more than one MSA or Division (Chicago, Salt Lake City, and Greenville/Spartanburg, S.C.).
- Builders were asked to provide 2006 closings.
- If a company was acquired or merged with another during 2006, figures include the results for both companies during the entire year.
- The country's largest home builders were contacted via fax and phone for their 2006 figures. For more information on Local Leaders, contact Hanley Wood Market Intelligence at 800-639-3777 or e-mail Jodi Bice at jbice@hanleywood.com.

## MARKET BREAKDOWN

| MARKET | MARKET RANKING |
|---|---|
| Tucson, Ariz. | 45 |
| Albuquerque, N.M. | 60 |
| Palm Bay/Melbourne/Titusville, Fla. | 74 |
| Indianapolis | 30 |
| Las Vegas/Paradise, Nev. | 8 |
| W. Palm Beach/Boca Raton/Boynton Beach, Fla. | 42 |
| Port St. Lucie/Fort Pierce, Fla. | 65 |
| Columbus, Ohio | 51 |
| Phoenix/Mesa/Scottsdale, Ariz. | 3 |
| Sacramento/Arden/Arcade/Roseville, Calif. | 28 |
| San Antonio | 16 |
| San Diego/Carlsbad/San Marcos, Calif. | 37 |
| Orlando, Fla. | 9 |
| Denver/Aurora, Colo. | 21 |
| Cincinnati/Middletown, Ohio/Ky./Ind. | 34 |
| Baltimore/Towson, Md. | 46 |
| Jacksonville, Fla. | 23 |
| Bakersfield, Calif. | 63 |
| Lakeland, Fla. | 35 |
| Ft. Lauderdale/Pompano Beach/Deerfield Beach, Fla. | 62 |
| Ocala, Fla. | 57 |
| Riverside/San Bernardino/Ontario, Calif. | 6 |
| Washington/Arlington/Alexandria, Va./Md./W.Va. | 10 |
| Fort Worth/Arlington, Texas | 18 |
| Charleston/North Charleston, S.C. | 38 |
| Sarasota/Bradenton/Venice, Fla. | 47 |
| Edison, N.J. | 43 |
| Cape Coral/Fort Myers, Fla. | 19 |
| Cleveland/Elyria/Mentor, Ohio | 72 |
| Greensboro/High Point, N.C. | 61 |
| Santa Ana/Anaheim/Irvine, Calif. | 44 |
| Tampa/St. Petersburg/Clearwater, Fla. | 15 |
| Myrtle Beach/Conway/North Myrtle Beach, S.C. | 31 |
| Omaha, Neb./Council Bluffs, Iowa | 70 |
| Miami/Miami Beach/Kendall, Fla. | 17 |
| Austin/Round Rock, Texas | 11 |
| Oakland/Fremont/Hayward, Calif. | 33 |
| Greenville/Spartanburg, S.C. Market Area | 55 |
| Detroit/Warren/Livonia, Mich. | 39 |
| Columbia, S.C. | 54 |
| Pittsburgh | 67 |
| Dallas/Plano/Irving, Texas | 7 |
| Minneapolis/St. Paul/Bloomington, Minn./Wis. | 24 |
| Philadelphia | 36 |
| Charlotte/Gastonia/Concord, N.C./S.C. | 13 |
| Des Moines, Iowa | 75 |
| Birmingham/Hoover, Ala. | 52 |
| Boise City/Nampa, Idaho | 40 |
| Houston/Baytown/Sugar Land, Texas | 1 |
| St. Louis, Mo./Ill. | 29 |
| San Jose/Sunnyvale/Santa Clara, Calif. | 64 |
| McAllen/Edinburg/Pharr, Texas | 48 |
| Chicago Market Area | 4 |
| Raleigh/Cary, N.C. | 22 |
| Richmond, Va. | 49 |
| Salt Lake City Market Area | 20 |
| Nashville/Davidson/Murfreesboro, Tenn. | 26 |
| Tulsa, Okla. | 73 |
| Virginia Beach/Norfolk/Newport News, Va./N.C. | 53 |
| Memphis, Tenn./Miss./Ark. | 32 |
| Portland/Beaverton, Ore./Vancouver, Wash. | 25 |
| Oklahoma City | 55 |
| Wilmington, N.C. | 59 |
| Seattle/Tacoma/Bellevue, Wash. | 12 |
| Louisville, Ky./Ind. | 66 |
| Los Angeles/Long Beach/Glendale, Calif. | 14 |
| Atlanta/Sandy Springs/Marietta, Ga. | 2 |
| Knoxville, Tenn. | 71 |
| New Orleans/Metairie/Kenner, La. | 69 |
| Boston/Quincy, Mass. | 58 |
| Baton Rouge, La. | 50 |
| Newark/Union, N.J./Pa. | 41 |
| Kansas City, Mo./Kan. | 27 |
| Fayetteville/Springdale/Rogers, Ark./Mo. | 68 |
| New York/White Plains, N.Y./Wayne, N.J. | 5 |




**TIGHTLY PACKED:** This chart shows how much market share the top 10 builders in each of the top 75 markets controlled in 2006. On average, the top 10 builders had 38.82% market share among the top 75 markets in the country, as measured by total building permits. In the 10 markets where the top builders hold the most sway, the top 10 builders averaged 67.70% market share. Among those 10 markets, three were in Florida and two in Arizona.

### 1 HOUSTON/BAYTOWN/SUGAR LAND, TEXAS — TOTAL PERMITS: 71,257

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | Lennar Corp./Lennar Homes | 5,782 | 8.1% |
| 2 | KB Home | 2,818 | 4.0% |
| 3 | Perry Homes, a Joint Venture | 2,607 | 3.7% |
| 4 | McGuyer Homebuilders (MHI)/Carmel Builders/ Coventry Homes/Plantation Homes/Pioneer Homes | 2,150 | 3.0% |
| 5 | D.R. Horton/Emerald Homes/Dietz-Crane Homes | 2,130 | 3.0% |
| 6 | Hovnanian Enterprises/Brighton Homes/ Parkside Homes/Parkwood Builders | 1,764 | 2.5% |
| 7 | David Weekley Homes | 1,757 | 2.5% |
| 8 | Royce Homes | 1,698 | 2.4% |
| 9 | Meritage Homes Corp./Legacy Homes/Hammonds Homes/ Monterey Homes | 1,464 | 2.1% |
| 10 | Technical Olympic USA/Frederick Harris Estate Homes/ Newmark Homes/Trophy Homes | 1,445 | 2.0% |
| | **Top 10 Total Market Share** | **23,615** | **33.1%** |

### 2 ATLANTA/SANDY SPRINGS/MARIETTA, GA. — TOTAL PERMITS: 68,240

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | D.R. Horton | 1,753 | 2.6% |
| 2 | Pulte Homes | 1,743 | 2.6% |
| 3 | Homelife Communities | 1,518 | 2.2% |
| 4 | The Ryland Group | 1,207 | 1.8% |
| 5 | KB Home | 1,130 | 1.7% |
| 6 | Bowen Family Homes | 1,076 | 1.6% |
| 7 | Scenic Homes/Crestwood/Creekwood Homes | 987 | 1.4% |
| 8 | McCar Homes | 917 | 1.3% |
| 9 | Centex Corp./Centex Homes/Fox & Jacobs Homes | 916 | 1.3% |
| 10 | John Wieland Homes and Neighborhoods | 772 | 1.1% |
| | **Top 10 Total Market Share** | **12,019** | **17.6%** |

### 3 PHOENIX/MESA/SCOTTSDALE, ARIZ. — TOTAL PERMITS: 43,657

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | D.R. Horton/Urban Living/Continental Homes/ Dietz-Crane Homes | 5,607 | 12.8% |
| 2 | Pulte Homes/Del Webb | 4,581 | 10.5% |
| 3 | M.D.C. Holdings/Richmond American Homes | 2,596 | 5.9% |
| 4 | Meritage Homes Corp./Meritage Homes/Monterey Homes | 2,412 | 5.5% |
| 5 | Lennar Corp./Lennar Homes | 2,390 | 5.5% |
| 6 | Technical Olympic USA/Engle Homes | 2,202 | 5.0% |
| 7 | KB Home | 1,858 | 4.3% |
| 8 | J.F. Shea Co./Shea Homes | 1,845 | 4.2% |
| 9 | Beazer Homes USA | 1,496 | 3.4% |
| 10 | Centex Corp./Centex Homes | 1,446 | 3.3% |
| | **Top 10 Total Market Share** | **26,433** | **60.5%** |



**LIVING WELL:** David Weekley Homes' Flynn model is located in the master planned community of Castle Hills, in Lewisville, Texas, north of Dallas. The two-story, four-bedroom, three-bath home features a four-car garage and downstairs master suite. Homes range from 3,583 square feet to 3,683 square feet, with prices starting at $477,990.

COURTESY DAVID WEEKLEY HOMES

### 4 CHICAGO MARKET AREA

TOTAL PERMITS: 43,217

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | D.R. Horton/Cambridge Homes | 1,995 | 4.6% |
| 2 | Pulte Homes/Del Webb | 1,919 | 4.4% |
| 3 | Lennar Corp./Lennar Homes | 1,530 | 3.5% |
| 4 | Hovnanian Enterprises/Town & Country Homes | 1,233 | 2.9% |
| 5 | Centex Corp./Centex Homes | 1,218 | 2.8% |
| 6 | The Enterprise Cos. | 1,215 | 2.8% |
| 7 | The Ryland Group | 1,019 | 2.4% |
| 8 | American Invsco | 928 | 2.1% |
| 9 | Neumann Homes | 922 | 2.1% |
| 10 | Lakewood Homes | 837 | 1.9% |
| | **Top 10 Total Market Share** | 12,816 | 29.7% |

### 5 NEW YORK/WHITE PLAINS, N.Y./WAYNE, N.J.

TOTAL PERMITS: 39,902

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | The Beechwood Organization | 520 | 1.3% |
| 2 | Pulte Homes/Del Webb | 428 | 1.1% |
| 3 | Hovnanian Enterprises | 396 | 1.0% |
| 4 | Ginsburg Development Cos./GDC Homes | 278 | 0.7% |
| 5 | Roseland Properties | 226 | 0.6% |
| 6 | Lennar Corp./Lennar Homes | 186 | 0.5% |
| 7 | Crescent Heights | 183 | 0.5% |
| 8 | WCI Communities | 154 | 0.4% |
| 9 | Applied Development Co. | 150 | 0.4% |
| 10 | The Athena Group | 120 | 0.3% |
| | **Top 10 Total Market Share** | 2,641 | 6.6% |

### 6 RIVERSIDE/SAN BERNARDINO/ONTARIO, CALIF.

TOTAL PERMITS: 38,149

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | Lennar Corp./Lennar Homes | 3,341 | 8.8% |
| 2 | D.R. Horton | 2,732 | 7.2% |
| 3 | KB Home | 2,547 | 6.7% |
| 4 | Pulte Homes/Del Webb | 2,199 | 5.8% |
| 5 | Hovnanian Enterprises/Forecast Homes | 2,104 | 5.5% |
| 6 | Centex Corp./Centex Homes/Centex Destination Properties/ Fox & Jacobs Homes | 2,090 | 5.5% |
| 7 | Standard Pacific Corp. | 908 | 2.4% |
| 8 | Frontier Homes | 781 | 2.0% |
| 9 | Beazer Homes USA | 765 | 2.0% |
| 10 | M.D.C. Holdings/Richmond American Homes | 712 | 1.9% |
| | **Top 10 Total Market Share** | 18,179 | 47.7% |

### 7 DALLAS/PLANO/IRVING, TEXAS

TOTAL PERMITS: 37,226

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | D.R. Horton | 2,982 | 8.0% |
| 2 | Highland Homes/Horizon Homes/Huntington Homes | 1,952 | 5.2% |
| 3 | Centex Corp./Centex Homes/Fox & Jacobs Homes | 1,807 | 4.9% |
| 4 | Lennar Corp./Lennar Homes | 1,581 | 4.2% |
| 5 | Meritage Homes Corp./Legacy Homes/Monterey Homes | 1,078 | 2.9% |
| 6 | The Ryland Group | 1,020 | 2.7% |
| 7 | David Weekley Homes/Imagination Homes | 986 | 2.6% |
| 8 | Pulte Homes | 873 | 2.3% |
| 9 | Hovnanian Enterprises | 787 | 2.1% |
| 10 | First Texas Homes | 779 | 2.1% |
| | **Top 10 Total Market Share** | 13,845 | 37.2% |

### 8 LAS VEGAS/PARADISE, NEV.

TOTAL PERMITS: 33,728

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | Pulte Homes/Del Webb | 4,485 | 13.3% |
| 2 | KB Home | 3,828 | 11.3% |
| 3 | M.D.C. Holdings/Richmond American Homes | 2,756 | 8.2% |
| 4 | Lennar Corp./Lennar Homes | 2,233 | 6.6% |
| 5 | D.R. Horton | 1,789 | 5.3% |
| 6 | Weyerhaeuser Real Estate Co./Pardee Homes | 1,523 | 4.5% |
| 7 | Nevada West Development | 1,402 | 4.2% |
| 8 | Centex Corp./Centex Homes/Centex Destination Properties | 1,326 | 3.9% |
| 9 | Turnberry Associates | 1,209 | 3.6% |
| 10 | Beazer Homes USA | 1,108 | 3.3% |
| | **Top 10 Total Market Share** | 21,659 | 64.2% |



000010

## TRIPLE THREAT




**EVERYTHING'S BIGGER IN TEXAS:** Led by an increase of almost 9,000 permits in Houston, Texas replaces Florida as the state with the most permits among the top 75 markets. In 2005, Florida led all states with over 18% of all permits in the top 75 markets. This year Florida still boasts the most (12) markets among the top 75, and the second highest number of permits (159,509), but Texas, with 182,526 permits in six markets, takes the top spot for 2006. California had eight markets among the top 75, and 115,205 permits.

### 9 ORLANDO, FLA.

TOTAL PERMITS: 30,647

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | The Villages of Lake-Sumter | 3,963 | 12.9% |
| 2 | KB Home | 1,830 | 6.0% |
| 3 | D.R. Horton | 1,750 | 5.7% |
| 4 | Avatar Holdings/Brookman-Fels | 1,716 | 5.6% |
| 5 | Pulte Homes/Del Webb | 1,564 | 5.1% |
| 6 | Lennar Corp./Lennar Homes | 1,139 | 3.7% |
| 7 | Park Square Enterprises | 1,013 | 3.3% |
| 8 | Technical Olympic USA/Engle Homes/Transeastern Homes | 1,012 | 3.3% |
| 9 | The Ryland Group | 930 | 3.0% |
| 10 | Centex Corp./Centex Homes/Fox & Jacobs Homes | 877 | 2.9% |
| | **Top 10 Total Market Share** | 15,794 | 51.5% |

### 10 WASHINGTON/ARLINGTON/ALEXANDRIA, VA./MD./W.VA.

TOTAL PERMITS: 27,708

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | NVR/Ryan Homes/NV Homes | 3,340 | 12.1% |
| 2 | Toll Brothers | 1,456 | 5.3% |
| 3 | Hovnanian Enterprises | 1,453 | 5.2% |
| 4 | Centex Corp./Centex Homes/City Homes | 1,308 | 4.7% |
| 5 | Pulte Homes/Del Webb | 1,113 | 4.0% |
| 6 | Beazer Homes USA | 974 | 3.5% |
| 7 | M.D.C. Holdings/Richmond American Homes | 954 | 3.4% |
| 8 | Lennar Corp./Lennar Homes | 905 | 3.3% |
| 9 | Comstock Homebuilding Cos. | 701 | 2.5% |
| 10 | The Ryland Group | 514 | 1.9% |
| | **Top 10 Total Market Share** | 12,718 | 45.9% |

### 11 AUSTIN/ROUND ROCK, TEXAS

TOTAL PERMITS: 26,900

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | Lennar Corp./Lennar Homes | 2,363 | 8.8% |
| 2 | D.R. Horton/Milburn Homes | 2,352 | 8.7% |
| 3 | Pulte Homes | 1,171 | 4.4% |
| 4 | Centex Corp./Centex Homes | 1,077 | 4.0% |
| 5 | KB Home | 1,021 | 3.8% |
| 6 | Meritage Homes Corp./Legacy Homes/ Monterey Homes | 778 | 2.9% |
| 7 | Technical Olympic USA/Engle Homes/Frederick Harris Estate Homes/Newmark Homes | 650 | 2.4% |
| 8 | Main Street | 572 | 2.1% |
| 9 | Capital Pacific Holdings/Capital Pacific Homes | 491 | 1.8% |
| 10 | David Weekley Homes | 476 | 1.8% |
| | **Top 10 Total Market Share** | 10,951 | 40.7% |

### 12 SEATTLE/TACOMA/BELLEVUE, WASH.

TOTAL PERMITS: 26,048

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | Weyerhaeuser Real Estate Co./Quadrant Homes | 1,345 | 5.2% |
| 2 | D.R. Horton | 950 | 3.6% |
| 3 | Polygon Northwest Co. | 658 | 2.5% |
| 4 | Pageantry Homes | 412 | 1.6% |
| 5 | Soundbuilt Homes | 362 | 1.4% |
| 6 | Centex Corp./Centex Homes | 339 | 1.3% |
| 7 | Equity Residential/Equity Condominiums | 338 | 1.3% |
| 8 | Premier Communities | 303 | 1.2% |
| 9 | Murray Franklyn | 258 | 1.0% |
| 10 | Camwest Development | 257 | 1.0% |
| | **Top 10 Total Market Share** | 5,222 | 20.0% |

### 13 CHARLOTTE/GASTONIA/CONCORD, N.C./S.C.

TOTAL PERMITS: 25,180

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | C.P. Morgan Communities | 1,300 | 5.2% |
| 2 | NVR/Ryan Homes | 1,252† | 5.0% |
| 3 | Pulte Homes | 1,033 | 4.1% |
| 4 | Centex Corp./Centex Homes | 986 | 3.9% |
| 5 | Pasquinelli & Portrait Homes | 836 | 3.3% |
| 6 | D.R. Horton/Torrey Homes | 802 | 3.2% |
| 7 | KB Home | 788 | 3.1% |
| 8 | The Ryland Group | 685 | 2.7% |
| 9 | Eastwood Construction Co. | 675 | 2.7% |
| 10 | Homelife Communities | 580 | 2.3% |
| | **Top 10 Total Market Share** | 8,937 | 35.5% |

†SOURCE: MARKET OPPORTUNITY RESEARCH ENTERPRISES



000011

# NATIONAL BUILDER HOT SPOTS

## MARKETS WITH THE STRONGEST PRESENCE OF TOP 10 NATIONAL BUILDERS

| Market | Market Rank | Number of Top 10 National Builders Among Market's Top 10 Builders |
|---|---|---|
| Riverside/San Bernardino/Ontario, Calif. | 6 | 8 |
| Washington/Arlington/Alexandria, Va./Md./W.Va. | 10 | 8 |
| Denver/Aurora, Colo. | 21 | 8 |
| Phoenix/Mesa/Scottsdale, Ariz. | 3 | 7 |
| Las Vegas/Paradise, Nev. | 8 | 7 |
| Cape Coral/Fort Myers, Fla. | 19 | 7 |
| Raleigh/Cary, N.C. | 22 | 7 |
| Baltimore/Towson, Md. | 46 | 7 |

## MARKETS WITHOUT TOP 10 NATIONAL BUILDERS AMONG LEADERS

| Market | Market Rank |
|---|---|
| Boise City/Nampa, Idaho | 40 |
| Louisville, Ky./Ind. | 66 |
| Fayetteville/Springdale/Rogers, Ark./Mo. | 68 |
| New Orleans/Metairie/Kenner, La. | 69 |
| Omaha, Neb./Council Bluffs, Iowa | 70 |
| Knoxville, Tenn. | 71 |
| Tulsa, Okla. | 73 |
| Des Moines, Iowa | 75 |

**TOP HEAVY:** The largest national builders are spread throughout the top 75 markets, but nowhere are they as concentrated as at the top of the rankings, where each of the top 25 markets have at least two national builders among their top 10. The largest 10 markets saw an average of six big builders among their top 10 builders, measured by closings. At the bottom of the rankings smaller companies have more breathing room, as seven of the last 10 markets on the list saw none of the largest builders among their top 10.

### 14 LOS ANGELES/LONG BEACH/GLENDALE, CALIF.

TOTAL PERMITS: 25,006

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | KB Home | 1,046 | 4.2% |
| 2 | D.R. Horton/Western Pacific Housing | 624 | 2.5% |
| 3 | Genesis Real Estate Group | 470 | 1.9% |
| 4 | Hovnanian Enterprises/Forecast Homes | 440 | 1.8% |
| 5 | Troxler & Associates | 431 | 1.7% |
| 6 | J.F. Shea Co./Shea Homes | 389 | 1.6% |
| 7 | The Olson Co. | 362 | 1.4% |
| 8 | Lennar Corp./Lennar Homes | 336 | 1.3% |
| 9 | Beazer Homes USA | 329 | 1.3% |
| 10 | Emaar Properties/WL Homes/John Laing Homes | 326 | 1.3% |
| | **Top 10 Total Market Share** | 4,753 | 19.0% |

### 15 TAMPA/ST. PETERSBURG/CLEARWATER, FLA.

TOTAL PERMITS: 22,637

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | Lennar Corp./Lennar Homes | 2,616 | 11.6% |
| 2 | Standard Pacific Corp./Westfield Homes | 1,301 | 5.7% |
| 3 | The Ryland Group | 828 | 3.7% |
| 4 | Homebuilder Partners (formerly Inland Homes)/ Suarez Housing Corp. | 825 | 3.6% |
| 5 | M/I Homes | 800 | 3.5% |
| 6 | Pulte Homes | 796 | 3.5% |
| 7 | KB Home | 670 | 3.0% |
| 8 | Hovnanian Enterprises/Windward Homes | 635 | 2.8% |
| 9 | Beazer Homes USA | 570 | 2.5% |
| 10 | Mercedes Homes | 486 | 2.1% |
| | **Top 10 Total Market Share** | 9,527 | 42.1% |

### 16 SAN ANTONIO

TOTAL PERMITS: 19,775

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | D.R. Horton | 2,810 | 14.2% |
| 2 | KB Home | 2,323 | 11.7% |
| 3 | Centex Corp./Centex Homes | 1,455 | 7.4% |
| 4 | Pulte Homes | 1,213 | 6.1% |
| 5 | Standard Pacific Corp./Eagle Valley Homes | 867 | 4.4% |
| 6 | The Ryland Group | 756 | 3.8% |
| 7 | Fieldstone Communities | 723 | 3.7% |
| 8 | Lennar Corp./Lennar Homes | 535 | 2.7% |
| 9 | Meritage Homes Corp./Legacy Homes | 488 | 2.5% |
| 10 | Armadillo Construction Co./Armadillo Homes | 476 | 2.4% |
| | **Top 10 Total Market Share** | 11,646 | 58.9% |

### 17 MIAMI/MIAMI BEACH/KENDALL, FLA.

TOTAL PERMITS: 19,460

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | The Related Group of Florida | 1,703 | 8.8% |
| 2 | Lennar Corp./Lennar Homes | 1,654 | 8.5% |
| 3 | Shoma Development Corp. | 1,429 | 7.3% |
| 4 | MCZ Development/Centrum | 775 | 4.0% |
| 5 | D.R. Horton | 520 | 2.7% |
| 6 | Sunvest Communities USA | 508 | 2.6% |
| 7 | Cornerstone Group | 469 | 2.4% |
| 8 | Lucky Start Homes | 350 | 1.8% |
| 9 | Technical Olympic USA/Engle Homes | 345 | 1.8% |
| 10 | Regalia Holdings/Charleville Development Corp. | 260 | 1.3% |
| | **Top 10 Total Market Share** | 8,013 | 41.2% |

### 18 FORT WORTH/ARLINGTON, TEXAS

TOTAL PERMITS: 19,320

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | D.R. Horton | 1,856 | 9.6% |
| 2 | Lennar Corp./Lennar Homes | 1,377 | 7.1% |
| 3 | Centex Corp./Centex Homes/Fox & Jacobs Homes | 1,053 | 5.5% |
| 4 | Choice Homes | 936 | 4.8% |
| 5 | History Maker Homes | 840 | 4.3% |
| 6 | Hovnanian Enterprises | 610 | 3.2% |
| 7 | First Texas Homes | 607 | 3.1% |
| 8 | KB Home | 542 | 2.8% |
| 9 | MHI/Coventry Homes/Plantation Homes/Pioneer Homes | 507 | 2.6% |
| 10 | David Weekley Homes/Imagination Homes | 506 | 2.6% |
| | **Top 10 Total Market Share** | 8,834 | 45.7% |



000012



**SUBURBAN LIFE:** Homes such as The Cornerstone Collection at Town Center in Highlands Ranch, on the outskirts of Denver, helped Shea Homes to the No. 6 ranking in the Denver market. Reminiscent of 19th-century urban architecture, with a vertical design and mix of building materials, Town Center Cornerstone plans range from 1,332 square feet to 1,621 square feet with prices starting at $245,400.

COURTESY SHEA HOMES

## 19 CAPE CORAL/FORT MYERS, FLA.

TOTAL PERMITS: 18,746

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | Hovnanian Enterprises/First Home Builders of Florida | 2,253 | 12.0% |
| 2 | Lennar Corp./Lennar Homes | 1,709 | 9.1% |
| 3 | Pulte Homes/DiVosta Homes | 1,040 | 5.5% |
| 4 | Centex Corp./Centex Homes | 555 | 3.0% |
| 5 | Holiday Builders | 542 | 2.9% |
| 6 | BBL Florida | 497 | 2.7% |
| 7 | Prestige Builder Group | 402 | 2.1% |
| 8 | Beazer Homes USA | 397 | 2.1% |
| 9 | D.R. Horton | 389 | 2.1% |
| 10 | KB Home | 349 | 1.9% |
| | **Top 10 Total Market Share** | **8,133** | **43.4%** |

## 20 SALT LAKE CITY MARKET AREA

TOTAL PERMITS: 18,103

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | Ivory Homes | 1,203 | 6.6% |
| 2 | M.D.C. Holdings/Richmond American Homes/Salisbury Homes | 922 | 5.1% |
| 3 | Fieldstone Communities | 606 | 3.3% |
| 4 | Woodside Group | 474 | 2.6% |
| 5 | Hamlet Homes Corp. | 369 | 2.0% |
| 6 | Trophy Homes | 300* | 1.7% |
| 7 | Holmes Homes | 283 | 1.6% |
| 8 | D.R. Horton | 275 | 1.5% |
| 9 | Destination Homes | 235 | 1.3% |
| 10 | Liberty Homes | 197 | 1.1% |
| | **Top 10 Total Market Share** | **4,864** | **26.9%** |

* estimated number

## 21 DENVER/AURORA, COLO.

TOTAL PERMITS: 17,850

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | D.R. Horton/Continental Homes/Trimark Homes/ Melody Homes | 2,784 | 15.6% |
| 2 | KB Home | 1,154 | 6.5% |
| 3 | M.D.C. Holdings/Richmond American Homes | 1,095 | 6.1% |
| 4 | Lennar Corp./Lennar Homes | 1,067 | 6.0% |
| 5 | American West Development/Oakwood Homes | 751 | 4.2% |
| 6 | J.F. Shea Co./Shea Homes | 621 | 3.5% |
| 7 | The Ryland Group | 493 | 2.8% |
| 8 | Pulte Homes/Del Webb | 462 | 2.6% |
| 9 | Beazer Homes USA | 380 | 2.1% |
| 10 | Centex Corp./Centex Homes | 363 | 2.0% |
| | **Top 10 Total Market Share** | **9,170** | **51.4%** |

## 22 RALEIGH/CARY, N.C.

TOTAL PERMITS: 17,551

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | KB Home | 997 | 5.7% |
| 2 | Beazer Homes USA | 562 | 3.2% |
| 3 | Hovnanian Enterprises/Fortis Homes/Westminster Homes | 553 | 3.2% |
| 4 | Centex Corp./Centex Homes | 504 | 2.9% |
| 5 | Pulte Homes | 476 | 2.7% |
| 6 | Homelife Communities | 378 | 2.2% |
| 7 | Lennar Corp./Lennar Homes | 373 | 2.1% |
| 8 | D.R. Horton/Torrey Homes | 369 | 2.1% |
| 9 | Standard Pacific Corp./Westfield Homes | 337 | 1.9% |
| 10 | McCar Homes | 273 | 1.6% |
| | **Top 10 Total Market Share** | **4,822** | **27.5%** |



000013

## LOCAL LEADERS




**ROOM WITH A VIEW:** Just across the Columbia River from Portland, Ore., nestled between the Cascade Mountain Range on the east and the Pacific Ocean less than 90 miles to the west, New Tradition Homes' Fieldstone community in Vancouver, Wash., features 3,214-square-foot, Energy Star- and Earth Advantage-certified homes on 10,000-square-foot lots. Prices start at $462,900.

COURTESY NEW TRADITION HOMES

### 23 JACKSONVILLE, FLA. — TOTAL PERMITS: 16,964

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | D.R. Horton | 1,754 | 10.3% |
| 2 | Pulte Homes/Del Webb | 1,416 | 8.3% |
| 3 | KB Home | 940 | 5.5% |
| 4 | M.D.C. Holdings/Richmond American Homes | 833 | 4.9% |
| 5 | Lennar Corp./Lennar Homes | 713 | 4.2% |
| 6 | Crosswinds Communities | 615 | 3.6% |
| 7 | Mercedes Homes | 582 | 3.4% |
| 8 | Technical Olympic USA/Engle Homes/Transeastern Homes | 580 | 3.4% |
| 9 | Maronda Homes | 579* | 3.4% |
| 10 | Centex Corp./Centex Homes | 486 | 2.9% |
| | **Top 10 Total Market Share** | 8,498 | 50.1% |

* estimated number

### 24 MINNEAPOLIS/ST. PAUL/BLOOMINGTON, MINN./WIS. — TOTAL PERMITS: 15,614

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | Lennar Corp./Lennar Homes | 1,135 | 7.3% |
| 2 | Centex Corp./Centex Homes | 961 | 6.2% |
| 3 | D.R. Horton/Emerald Homes/Dietz-Crane Homes | 754 | 4.8% |
| 4 | Pulte Homes | 706 | 4.5% |
| 5 | The Rottlund Co. | 512 | 3.3% |
| 6 | The Ryland Group | 479 | 3.1% |
| 7 | Hovnanian Enterprises/Town & Country Homes | 419 | 2.7% |
| 8 | Mattamy U.S. Group/Chase Homes | 322* | 2.1% |
| 9 | M.W. Johnson Construction | 313 | 2.0% |
| 10 | Wensmann Homes | 206 | 1.3% |
| | **Top 10 Total Market Share** | 5,807 | 37.2% |

* estimated number

### 25 PORTLAND/BEAVERTON, ORE./VANCOUVER, WASH. — TOTAL PERMITS: 15,312

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | West Hills Development/Arbor Custom Homes | 624 | 4.1% |
| 2 | D.R. Horton | 541 | 3.5% |
| 3 | JLS Custom Homes | 508 | 3.3% |
| 4 | Polygon Northwest Co. | 336 | 2.2% |
| 5 | Matrix Development/Legend Homes | 322 | 2.1% |
| 6 | Centex Corp./Centex Homes | 269 | 1.8% |
| 7 | Buena Vista Custom Homes | 267 | 1.7% |
| 8 | New Tradition Homes | 231 | 1.5% |
| 9 | Don Morissette Homes | 230* | 1.5% |
| 10 | Kimball Hill Homes | 155 | 1.0% |
| | **Top 10 Total Market Share** | 3,483 | 22.7% |

* estimated number

### 26 NASHVILLE/DAVIDSON/MURFREESBORO, TENN. — TOTAL PERMITS: 15,293

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | Ole South Properties | 743 | 4.9% |
| 2 | Beazer Homes USA | 641 | 4.2% |
| 3 | Centex Corp./Centex Homes | 468 | 3.1% |
| 4 | The Jones Co. of Tennessee | 377 | 2.5% |
| 5 | NVR/Fox Ridge Homes | 365 | 2.4% |
| 6 | Novare Group | 330 | 2.2% |
| 7 | Technical Olympic USA/Frederick Harris Estate Homes/Newmark Homes | 327 | 2.1% |
| 8 | Greenvale Homes | 304 | 2.0% |
| 9 | Regent Development | 276† | 1.8% |
| 10 | The Drees Co. | 261 | 1.7% |
| | **Top 10 Total Market Share** | 4,092 | 26.8% |

†SOURCE: MARKET OPPORTUNITY RESEARCH ENTERPRISES

### 27 KANSAS CITY, MO./KAN. — TOTAL PERMITS: 13,170

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | Pulte Homes | 346 | 2.6% |
| 2 | McBride & Son Enterprises | 264 | 2.0% |
| 3 | Robert A. Washam Construction/Robert Washam Homes | 147 | 1.1% |
| 4 | Duggan Homes | 98 | 0.7% |
| 5 | Kansas City Homes | 90 | 0.7% |
| 6 | Hearthside Homes of Kansas City | 77 | 0.6% |
| 7 | Don Julian Builders | 69 | 0.5% |
| 8 | T.E. Woods Construction | 60 | 0.5% |
| 9 | Lambie-Geer Homes | 59 | 0.4% |
| 10 | Martens Family Enterprises | 57* | 0.4% |
| | **Top 10 Total Market Share** | 1,267 | 9.6% |

* estimated number

### 28 SACRAMENTO/ARDEN/ARCADE/ROSEVILLE, CALIF. — TOTAL PERMITS: 12,026

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | Lennar Corp./Lennar Homes | 1,533 | 12.7% |
| 2 | D.R. Horton | 1,239 | 10.3% |
| 3 | Centex Corp./Centex Homes | 742 | 6.2% |
| 4 | Pulte Homes/Del Webb | 710 | 5.9% |
| 5 | KB Home | 657 | 5.5% |
| 6 | Beazer Homes USA | 600 | 5.0% |
| 7 | Kimball Hill Homes | 492 | 4.1% |
| 8 | Emaar Properties/WL Homes/John Laing Homes | 429 | 3.6% |
| 9 | Pacific West Cos. | 421 | 3.5% |
| 10 | Meritage Homes Corp. | 355 | 3.0% |
| | **Top 10 Total Market Share** | 7,178 | 59.7% |



**CALIFORNIA DREAMING:** At Centex Homes' new community, Chantera, spacious California living is a reality. Located within the master planned community of Windemere in the city of San Ramon, east of Oakland, this 4,175-square-foot abode offers large floor plans, access to 18 parks, and miles of walking trails. Prices range from $1.16 to $1.29 million.

COURTESY CENTEX HOMES

## 29 ST. LOUIS, MO./ILL.

TOTAL PERMITS: 11,968

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | McBride & Son Enterprises | 1,389 | 11.6% |
| 2 | Centex Corp./Centex Homes/The Jones Co./Lexington Homes | 916 | 7.7% |
| 3 | Whittaker Builders | 405 | 3.4% |
| 4 | Fischer & Frichtel | 243 | 2.0% |
| 5 | Taylor-Morley Homes | 206 | 1.7% |
| 6 | Mayer Homes | 197 | 1.6% |
| 7 | T.R. Hughes | 186 | 1.6% |
| 8 | Fulford Construction/Fulford Homes | 91 | 0.8% |
| 9 | McKelvey Homes | 83 | 0.7% |
| 10 | Rolwes Homes | 51 | 0.4% |
| | **Top 10 Total Market Share** | **3,767** | **31.5%** |

## 30 INDIANAPOLIS

TOTAL PERMITS: 11,266

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | C.P. Morgan Communities | 2,000 | 17.8% |
| 2 | Beazer Homes USA/Trinity Homes | 1,292 | 11.5% |
| 3 | Centex Corp./Centex Homes | 726 | 6.4% |
| 4 | American West Development/Arbor Homes | 633 | 5.6% |
| 5 | The Ryland Group | 622 | 5.5% |
| 6 | Davis Homes | 611 | 5.4% |
| 7 | KB Home | 585 | 5.2% |
| 8 | Pulte Homes | 513 | 4.6% |
| 9 | Westport Homes | 381 | 3.4% |
| 10 | TK Constructors | 300 | 2.7% |
| | **Top 10 Total Market Share** | **7,663** | **68.0%** |

## 31 MYRTLE BEACH/CONWAY/NORTH MYRTLE BEACH, S.C.

TOTAL PERMITS: 10,303

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | Centex Corp./Centex Homes | 943 | 9.2% |
| 2 | D.R. Horton | 895 | 8.7% |
| 3 | Beazer Homes USA | 682 | 6.6% |
| 4 | Bill Clark Homes | 386 | 3.7% |
| 5 | Springwood Estate | 332† | 3.2% |
| 6 | Pasquinelli & Portrait Homes | 282 | 2.7% |
| 7 | Flagship Construction | 228 | 2.2% |
| 8 | Lennar Corp./Lennar Homes | 216 | 2.1% |
| 9 | Ashley Turner Homes | 205 | 2.0% |
| 10 | Ocean Keys Development | 167† | 1.6% |
| | **Top 10 Total Market Share** | **4,336** | **42.1%** |

†SOURCE: MARKET OPPORTUNITY RESEARCH ENTERPRISES

## 32 MEMPHIS, TENN./MISS./ARK.

TOTAL PERMITS: 10,245

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | Kalian Cos./Reeves-Williams | 578 | 5.6% |
| 2 | Matthews Brothers Builders | 376 | 3.7% |
| 3 | Levitt Corp./Bowden Homes | 291 | 2.8% |
| 4 | Summit Homes of Memphis | 290 | 2.8% |
| 5 | Lenox Homes/Chris Christian Homes | 198 | 1.9% |
| 6 | FaxonGillis Homes | 158 | 1.5% |
| 7 | Chamberlain & McCreery | 134 | 1.3% |
| 8 | Perennial Building Group | 128* | 1.2% |
| 9 | Beazer Homes USA | 116 | 1.1% |
| 10 | Compass Pointe Properties | 108 | 1.1% |
| | **Top 10 Total Market Share** | **2,377** | **23.2%** |

* estimated number

## 33 OAKLAND/FREMONT/HAYWARD, CALIF.

TOTAL PERMITS: 9,633

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | D.R. Horton/Western Pacific Housing | 632 | 6.6% |
| 2 | KB Home | 519 | 5.4% |
| 3 | Pacifica Cos. | 477 | 5.0% |
| 4 | Pulte Homes | 409 | 4.2% |
| 5 | Albert D. Seeno Construction/Discovery Homes/Seeno Homes | 384 | 4.0% |
| 6 | Lennar Corp./Lennar Homes | 350 | 3.6% |
| 7 | Centex Corp./Centex Homes | 337 | 3.5% |
| 8 | S&S Construction/Shapell Industries | 290 | 3.0% |
| 9 | Blackhawk Corp. | 251 | 2.6% |
| 10 | William Lyon Homes | 247 | 2.6% |
| | **Top 10 Total Market Share** | **3,896** | **40.4%** |



000015



**URBAN FEEL:** Located in the San Diego suburb of North Park, D.R. Horton's La Boheme condominium community offers units ranging in size from 795 to 1,148 square feet. Starting at $361,900, La Boheme units are designed with a great room for entertaining, an oversized bedroom suite, spiral staircases, and rooftop decks. Community amenities include gated underground parking, outdoor spa, and street-level retail shops.

COURTESY D.R. HORTON

## 34 CINCINNATI/MIDDLETOWN, OHIO/KY./IND.

TOTAL PERMITS: 9,440

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | Fischer Homes | 1,310 | 13.9% |
| 2 | NVR/Ryan Homes | 1,246* | 13.2% |
| 3 | The Drees Co./Marquis Homes/Zaring Premier Homes | 835 | 8.8% |
| 4 | Beazer Homes USA | 307 | 3.3% |
| 5 | Hills Communities | 204 | 2.2% |
| 6 | M/I Homes | 200 | 2.1% |
| 6 | TK Constructors | 200 | 2.1% |
| 8 | The Ryland Group | 190 | 2.0% |
| 8 | Oberer Cos./Gold Key Homes | 190 | 2.0% |
| 10 | Dixon Builders | 157 | 1.7% |
| | **Top 10 Total Market Share** | 4,839 | 51.3% |

*estimated number

## 35 LAKELAND, FLA.

TOTAL PERMITS: 9,388

| Rank | Parent Company/Company | Permits | Mkt. Share |
|---|---|---|---|
| 1 | Avatar Holdings/Avatar Properties | 1,016 | 10.8% |
| 2 | Maronda Homes | 979 | 10.4% |
| 3 | Lennar Corp./Lennar Homes | 867 | 9.2% |
| 4 | Highland Holdings/Highland Homes | 482 | 5.1% |
| 5 | Mastercraft Builders | 263 | 2.8% |
| 6 | Southern Homes of Polk County | 248 | 2.6% |
| 7 | Cassidy Homes Corp. | 181 | 1.9% |
| 8 | Adams Homes | 177 | 1.9% |
| 9 | KB Home | 172 | 1.8% |
| 10 | Bowen Family Homes | 151 | 1.6% |
| | **Top 10 Total Market Share** | 4,536 | 48.3% |

LIST SOURCE: HBW

## 36 PHILADELPHIA

TOTAL PERMITS: 9,210

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | Toll Brothers | 731 | 7.9% |
| 2 | NVR/Ryan Homes/NV Homes | 653 | 7.1% |
| 3 | Pulte Homes | 580 | 6.3% |
| 4 | Orleans Homebuilders | 325 | 3.5% |
| 5 | David Cutler Group | 229 | 2.5% |
| 5 | T.H. Properties | 229 | 2.5% |
| 7 | Hovnanian Enterprises | 178 | 1.9% |
| 8 | McKee Group | 123 | 1.3% |
| 9 | Lennar Corp./Lennar Homes | 122 | 1.3% |
| 10 | Wilkinson Builders | 117 | 1.3% |
| | **Top 10 Total Market Share** | 3,287 | 35.7% |

## 37 SAN DIEGO/CARLSBAD/SAN MARCOS, CALIF.

TOTAL PERMITS: 9,194

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | Lennar Corp./Lennar Homes | 777 | 8.5% |
| 2 | D.R. Horton/Continental Homes | 724 | 7.9% |
| 3 | J.F. Shea Co./Shea Homes | 505 | 5.5% |
| 4 | Standard Pacific Corp. | 497 | 5.4% |
| 5 | KB Home | 494 | 5.4% |
| 6 | Maisel Presley | 419 | 4.6% |
| 7 | Weyerhaeuser Real Estate Co./Pardee Homes | 409 | 4.4% |
| 8 | Centex Corp./Centex Homes | 326 | 3.5% |
| 9 | William Lyon Homes | 314 | 3.4% |
| 10 | CRS | 301 | 3.3% |
| | **Top 10 Total Market Share** | 4,766 | 51.8% |

## 38 CHARLESTON/NORTH CHARLESTON, S.C.

TOTAL PERMITS: 9,181

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | Beazer Homes USA | 759 | 8.3% |
| 2 | Centex Corp./Centex Homes | 682 | 7.4% |
| 3 | Pasquinelli & Portrait Homes | 622 | 6.8% |
| 4 | The Ryland Group | 469 | 5.1% |
| 5 | D.R. Horton | 424 | 4.6% |
| 6 | Montecito Property Co. | 394 | 4.3% |
| 7 | KB Home | 275 | 3.0% |
| 8 | Lennar Corp./Lennar Homes | 231 | 2.5% |
| 9 | Brentwood Homes | 168 | 1.8% |
| 10 | John Wieland Homes & Neighborhoods | 161 | 1.8% |
| | **Top 10 Total Market Share** | 4,185 | 45.6% |



000016

## TOP 10 BUILDERS' AVERAGE MARKET SHARE




**SEGMENTATION:** By breaking the top 75 markets into three segments, divided by rank, we see the average market share held by the top 10 builders. Markets 26-50 saw the highest average market share achieved by top 10 builders, a change from 2005 when top 10 builders had the most market share in markets 51-75. In 2006, markets 1-25 saw the most national builders, with the 10 largest home builders, measured by closings, appearing an average of 5.4 times per market. The biggest builders show up less often in smaller markets, averaging 3.36 appearances in markets 26-50 and just 1.76 in markets 51-75.

### 39 DETROIT/WARREN/LIVONIA, MICH.

TOTAL PERMITS: 8,939

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | Pulte Homes | 731 | 8.2% |
| 2 | MJC Cos. | 598 | 6.7% |
| 3 | Crosswinds Communities | 537 | 6.0% |
| 4 | Lombardo Cos. | 377 | 4.2% |
| 5 | Centex Corp./Centex Homes | 304 | 3.4% |
| 6 | Neumann Homes/Tadian Homes | 252 | 2.8% |
| 7 | Toll Brothers | 196 | 2.2% |
| 8 | Palazzolo Brothers Construction Co. | 181 | 2.0% |
| 9 | Robertson Brothers Co. | 130 | 1.5% |
| 10 | American Heartland | 90 | 1.0% |
| | **Top 10 Total Market Share** | 3,396 | 38.0% |

### 40 BOISE CITY/NAMPA, IDAHO

TOTAL PERMITS: 8,461

| Rank | Parent Company/Company | Permits | Mkt. Share |
|---|---|---|---|
| 1 | CBH Homes | 1,293 | 15.3% |
| 2 | Hubble Homes | 819 | 9.7% |
| 3 | Pioneer Homes | 142 | 1.7% |
| 4 | Aspen Homes | 135 | 1.6% |
| 5 | Eaglewood Homes | 107 | 1.3% |
| 6 | Tahoe Homes | 94 | 1.1% |
| 7 | Sun Country Homes | 89 | 1.1% |
| 8 | Westminster Homes | 86 | 1.0% |
| 9 | Ted Mason Signature Homes | 64 | 0.8% |
| 10 | High Desert Construction | 63 | 0.7% |
| | **Top 10 Total Market Share** | 2,892 | 34.2% |

LIST SOURCE: *THE CONSTRUCTION MONITOR*

### 41 NEWARK/UNION, N.J./PA.

TOTAL PERMITS: 8,424

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | Garden Homes | 206 | 2.4% |
| 2 | Toll Brothers | 164 | 1.9% |
| 3 | Centex Corp./Centex Homes | 133 | 1.6% |
| 4 | D.R. Horton | 132 | 1.6% |
| 5 | Kaplan Cos. | 107 | 1.3% |
| 6 | Beazer Homes USA | 100 | 1.2% |
| 7 | Millennium Homes | 66 | 0.8% |
| 8 | Hallmark Homes | 59 | 0.7% |
| 9 | Crystal Springs Builders | 57 | 0.7% |
| 10 | Centrum Properties | 56 | 0.7% |
| | **Top 10 Total Market Share** | 1,080 | 12.8% |

### 42 WEST PALM BEACH/BOCA RATON/BOYNTON BEACH, FLA.

TOTAL PERMITS: 8,392

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | G.L. Homes of Florida | 1,122 | 13.4% |
| 2 | The Related Group of Florida | 840 | 10.0% |
| 3 | Lennar Corp./Lennar Homes | 727 | 8.7% |
| 4 | Centex Corp./Centex Homes | 560 | 6.7% |
| 5 | Minto Builders | 508* | 6.1% |
| 6 | D.R. Horton/Continental Homes | 370 | 4.4% |
| 7 | Hovnanian Enterprises/Town & Country Homes | 358 | 4.3% |
| 8 | Cornerstone Group | 329 | 3.9% |
| 9 | WCI Communities | 280 | 3.3% |
| 10 | Pulte Homes | 240 | 2.9% |
| | **Top 10 Total Market Share** | 5,334 | 63.6% |

*estimated number

### 43 EDISON, N.J.

TOTAL PERMITS: 8,363

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | Hovnanian Enterprises | 1,165 | 13.9% |
| 2 | Toll Brothers | 454 | 5.4% |
| 3 | Centex Corp./Centex Homes | 437 | 5.2% |
| 4 | Lennar Corp./Lennar Homes | 361 | 4.3% |
| 5 | Kara Homes | 283 | 3.4% |
| 6 | Continental Properties | 277 | 3.3% |
| 7 | D.R. Horton | 228 | 2.7% |
| 8 | The Kokes Organization | 172 | 2.1% |
| 9 | Beazer Homes USA | 139 | 1.7% |
| 10 | Westminster Communities | 122 | 1.5% |
| | **Top 10 Total Market Share** | 3,638 | 43.5% |



000017



**RESORT STYLE:** A master planned community, The Isles on Palmer Ranch offers resort-style living and proximity to Sarasota, Fla. Built by Pulte Homes under its DiVosta brand, the community features lakes and native preserves, as well as a heated lagoon pool and tennis courts. Pulte offers five models, pictured here is the four-bedroom, three-bath Carlyle, with 2,506 square feet of living space and starting at $429,900.

COURTESY PULTE HOMES

## 44 SANTA ANA/ANAHEIM/IRVINE, CALIF.

TOTAL PERMITS: 8,305

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | Montecito Property Co. | 603 | 7.3% |
| 2 | William Lyon Homes | 419 | 5.0% |
| 3 | Standard Pacific Corp. | 367 | 4.4% |
| 4 | Lennar Corp./Lennar Homes | 363 | 4.4% |
| 5 | Emaar Properties/WL Homes/John Laing Homes | 354 | 4.3% |
| 6 | Pacifica Cos. | 353 | 4.3% |
| 7 | California Pacific Homes | 333 | 4.0% |
| 8 | J.F. Shea Co./Shea Homes | 268 | 3.2% |
| 9 | Hovnanian Enterprises/Forecast Homes | 253 | 3.0% |
| 10 | Bosa Development | 232 | 2.8% |
| | **Top 10 Total Market Share** | 3,545 | 42.7% |

## 45 TUCSON, ARIZ.

TOTAL PERMITS: 8,229

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | Lennar Corp./Lennar Homes | 1,247 | 15.2% |
| 2 | D.R. Horton | 1,027 | 12.5% |
| 3 | Meritage Homes Corp./Monterey Homes | 943 | 11.5% |
| 4 | KB Home | 926 | 11.3% |
| 5 | Pulte Homes/Del Webb | 918 | 11.2% |
| 6 | M.D.C. Holdings/Richmond American Homes | 757 | 9.2% |
| 7 | Robson Communities | 563 | 6.8% |
| 8 | Standard Pacific Corp./Miramonte Homes | 257 | 3.1% |
| 9 | A.F. Sterling Home Builders | 199 | 2.4% |
| 10 | Montecito Property Co. | 196 | 2.4% |
| | **Top 10 Total Market Share** | 7,033 | 85.5% |

## 46 BALTIMORE/TOWSON, MD.

TOTAL PERMITS: 8,177

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | NVR/NV Homes/Ryan Homes | 1,532 | 18.7% |
| 2 | The Ryland Group | 635 | 7.8% |
| 3 | Lennar Corp./Lennar Homes | 493 | 6.0% |
| 4 | Beazer Homes USA | 381 | 4.7% |
| 5 | Pulte Homes/Del Webb | 273 | 3.3% |
| 6 | Hovnanian Enterprises | 258 | 3.2% |
| 7 | M.D.C. Holdings/Richmond American Homes | 179 | 2.2% |
| 8 | Gemcraft Homes | 154 | 1.9% |
| 9 | Weyerhaeuser Real Estate Co./Winchester Homes | 132 | 1.6% |
| 10 | Grayson Homes | 115 | 1.4% |
| 10 | Toll Brothers | 115 | 1.4% |
| | **Top 10 Total Market Share** | 4,267 | 52.2% |

## 47 SARASOTA/BRADENTON/VENICE, FLA.

TOTAL PERMITS: 8,173

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | Lennar Corp./Lennar Homes | 1,291 | 15.8% |
| 2 | Centex Corp./Centex Homes | 436 | 5.3% |
| 3 | Pulte Homes | 428 | 5.2% |
| 4 | Hovnanian Enterprises/Windward Homes | 259 | 3.2% |
| 5 | George Wimpey PLC/Morrison Homes | 233 | 2.9% |
| 6 | Neal Communities | 226 | 2.8% |
| 6 | Bruce Williams Homes | 226 | 2.8% |
| 8 | WCI Communities | 196 | 2.4% |
| 9 | Waterford Cos. | 187 | 2.3% |
| 10 | Levitt Corp./Levitt & Sons | 172 | 2.1% |
| | **Top 10 Total Market Share** | 3,654 | 44.7% |

## 48 MCALLEN/EDINBURG/PHARR, TEXAS

TOTAL PERMITS: 8,048

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | Grande Valley Homes/Casa Linda Homes | 720 | 8.9% |
| 2 | Obra Homes | 525 | 6.5% |
| 3 | Landmark Valley Homes | 401 | 5.0% |
| 4 | KB Home | 271 | 3.4% |
| 5 | D.R. Horton | 187 | 2.3% |
| 6 | J. Pena Construction | 97 | 1.2% |
| 7 | Perry Homes, a Joint Venture | 71 | 0.9% |
| 8 | Designer Homes | 65 | 0.8% |
| 9 | Brito Construction | 38 | 0.5% |
| 10 | Rocass Homes | 36* | 0.4% |
| | **Top 10 Total Market Share** | 2,411 | 30.0% |

*estimated number

# LOCAL LEADERS



**LAKESIDE:** Inspired by the grand French-style homes found throughout Louisiana, Signature Homes' Plantation townhome community in Ascension Parish, near Baton Rouge, features interior courtyards, wrought-iron balconies, stucco walls, and alley garages. Cloistered around a central lake, the homes range in size from 1,800 to 2,300 square feet.

## 49 RICHMOND, VA. — TOTAL PERMITS: 8,011

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | NVR/Ryan Homes | 578* | 7.2% |
| 2 | Centex Corp./Centex Homes | 336 | 4.2% |
| 3 | Eagle Construction of Virginia/K&G Homebuilders | 218 | 2.7% |
| 4 | Orleans Homebuilders/Parker & Orleans | 204 | 2.5% |
| 5 | Boone Homes | 187 | 2.3% |
| 6 | D.R. Horton | 178 | 2.2% |
| 7 | Prospect Homes of Richmond | 162* | 2.0% |
| 8 | Main Street Homes | 142 | 1.8% |
| 9 | StyleCraft Homes | 77 | 1.0% |
| 10 | HHHunt Corp. | 74 | 0.9% |
| | **Top 10 Total Market Share** | **2,156** | **26.9%** |

*estimated number

## 52 BIRMINGHAM/HOOVER, ALA. — TOTAL PERMITS: 7,817

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | HPH Properties/HPH Homes | 550 | 7.0% |
| 2 | D.R. Horton | 530 | 6.8% |
| 3 | American Homes and Land | 462 | 5.9% |
| 4 | Thornton Construction Co./Thornton Homes | 388 | 5.0% |
| 5 | Signature Homes | 271 | 3.5% |
| 6 | Newcastle Construction | 123 | 1.6% |
| 7 | The Builders Group of West Alabama | 113 | 1.4% |
| 8 | Tanglewood Corp. | 112 | 1.4% |
| 9 | Authentic Building Co. | 103 | 1.3% |
| 10 | J. Harris Development Corp./J. Harris Homes | 95 | 1.2% |
| | **Top 10 Total Market Share** | **2,747** | **35.1%** |

## 50 BATON ROUGE, LA. — TOTAL PERMITS: 7,886

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | D.R. Horton | 536 | 6.8% |
| 2 | Signature Homes | 113 | 1.4% |
| 3 | Crown Development | 98 | 1.2% |
| 4 | Willie & Willie Contractors/Legend Homes | 92 | 1.2% |
| 5 | Southland Trace | 69 | 0.9% |
| 6 | Alvarez Construction Co. | 60 | 0.8% |
| 7 | Habitat for Humanity International | 46 | 0.6% |
| 7 | Scenic Homes | 46 | 0.6% |
| 9 | United-Bilt Homes | 36 | 0.5% |
| 10 | Stafford Custom Homes | 30 | 0.4% |
| | **Top 10 Total Market Share** | **1,126** | **14.3%** |

## 53 VIRGINIA BEACH/NORFOLK/NEWPORT NEWS, VA./N.C. — TOTAL PERMITS: 7,734

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | The Dragas Co. | 331 | 4.3% |
| 2 | Chesapeake Homes | 301† | 3.9% |
| 3 | Centex Corp./Centex Homes | 242 | 3.1% |
| 4 | The Franciscus Co./Franciscus Homes | 174 | 2.2% |
| 5 | Terry-Peterson Residential Co. | 173 | 2.2% |
| 6 | Lennar Corp./Lennar Homes | 158 | 2.0% |
| 7 | The Futura Group | 151† | 2.0% |
| 8 | Pembroke Enterprises/Napolitano Homes | 121 | 1.6% |
| 9 | Genesis Group | 107† | 1.4% |
| 10 | Epcon Communities | 99 | 1.3% |
| | **Top 10 Total Market Share** | **1,857** | **24.0%** |

†SOURCE: RESIDENTIAL DATABANK

## 51 COLUMBUS, OHIO — TOTAL PERMITS: 7,874

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | M/I Homes/Showcase Homes | 1,300 | 16.5% |
| 2 | Dominion Homes | 1,038 | 13.2% |
| 3 | Centex Corp./Centex Homes | 462 | 5.9% |
| 4 | Lifestyle Communities | 444 | 5.6% |
| 5 | Village Communities | 359 | 4.6% |
| 6 | Epcon Communities | 332 | 4.2% |
| 7 | Rockford Homes | 288 | 3.7% |
| 8 | Beazer Homes USA | 253 | 3.2% |
| 9 | Romanelli & Hughes Building Co. | 119 | 1.5% |
| 10 | American Heritage Homes | 110 | 1.4% |
| 10 | Di Yanni Homes | 110 | 1.4% |
| | **Top 10 Total Market Share** | **4,815** | **61.2%** |

## 54 COLUMBIA, S.C. — TOTAL PERMITS: 7,456

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | The Mungo Cos./Mungo Homes/Sovereign Homes | 513 | 6.9% |
| 2 | Firstar Homes/Great Southern Homes | 504 | 6.8% |
| 3 | Essex Homes SE | 365 | 4.9% |
| 4 | Beazer Homes USA | 289 | 3.9% |
| 5 | NVR/Rymarc Homes | 274† | 3.7% |
| 6 | D.R. Horton | 227 | 3.0% |
| 7 | C and C Builders of Columbia | 200 | 2.7% |
| 8 | KB Home | 148 | 2.0% |
| 9 | Shumaker Homes | 142† | 1.9% |
| 10 | Hurricane Construction | 139† | 1.9% |
| | **Top 10 Total Market Share** | **2,801** | **37.6%** |

†SOURCE: MARKET OPPORTUNITY RESEARCH ENTERPRISES

COURTESY SIGNATURE HOMES

## BIG BUILDER SIGHTINGS




**BIG BOYS:** The top 10 builders, as measured by closings, took the No. 1 spot in 39 of the top 75 markets in 2006. D.R. Horton and Lennar Corp., respectively the country's two largest builders, each finished No. 1 in 11 markets. Lennar improved its No. 1 finishes by five markets from last year, while Horton boosted its top 10 rankings to 43 from 34 in 2005.

### 55 GREENVILLE/SPARTANBURG, S.C. MARKET AREA

TOTAL PERMITS: 7,444

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | Poinsett Homes | 410 | 5.5% |
| 2 | Tower Homes | 354 | 4.8% |
| 3 | McCar Homes | 330 | 4.4% |
| 4 | AHO Homes | 313 | 4.2% |
| 5 | NVR/Ryan Homes | 283† | 3.8% |
| 6 | D.R. Horton | 270 | 3.6% |
| 7 | Southern Homes of the Upstate | 268 | 3.6% |
| 8 | Eastwood Construction Co. | 263 | 3.5% |
| 9 | Lennar Corp./Lennar Homes | 209 | 2.8% |
| 10 | SK Builders | 152† | 2.0% |
| | **Top 10 Total Market Share** | 2,852 | 38.3% |

†SOURCE: MARKET OPPORTUNITY RESEARCH ENTERPRISES

### 57 OCALA, FLA.

TOTAL PERMITS: 7,063

| Rank | Parent Company/Company | Permits | Mkt. Share |
|---|---|---|---|
| 1 | A-Plus Homes/Armstrong Homes | 636 | 9.0% |
| 2 | Pulte Homes/Del Webb | 586 | 8.3% |
| 3 | On Top of the World Communities | 424 | 6.0% |
| 4 | Maronda Homes | 380 | 5.4% |
| 5 | Triple Crown Homes | 316 | 4.5% |
| 6 | Curington Contracting | 268 | 3.8% |
| 7 | Florida Leisure Communities | 237 | 3.4% |
| 8 | Holiday Builders | 227 | 3.2% |
| 9 | Greg Steinmetz Construction | 171 | 2.4% |
| 10 | J & J Design Builders | 132 | 1.9% |
| | **Top 10 Total Market Share** | 3,377 | 47.8% |

LIST SOURCE: HBW

### 55 OKLAHOMA CITY

TOTAL PERMITS: 7,444

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | Ideal Homes | 525 | 7.1% |
| 2 | Home Creations | 454 | 6.1% |
| 3 | Rausch Coleman Homes | 167 | 2.2% |
| 4 | Vesta Homes | 97* | 1.3% |
| 5 | Brass Brick Homes | 84 | 1.1% |
| 6 | D.R. Horton | 77 | 1.0% |
| 7 | Gardner Tanenbaum/GT Homes | 76 | 1.0% |
| 8 | Heartland Homes | 74 | 1.0% |
| 9 | Westpoint Group | 58* | 0.8% |
| 10 | Richardson Homes | 57 | 0.8% |
| | **Top 10 Total Market Share** | 1,669 | 22.4% |

*estimated number

### 58 BOSTON/QUINCY, MASS.

TOTAL PERMITS: 6,946

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | Pulte Homes | 356 | 5.1% |
| 2 | E.A. Fish Associates/Peabody Properties | 225* | 3.2% |
| 3 | The Green Co. | 80 | 1.2% |
| 4 | Blackwood Development Corp. | 79* | 1.1% |
| 5 | Symes Associates | 73 | 1.1% |
| 6 | Toll Brothers | 70 | 1.0% |
| 7 | Northland Residential Corp. | 56* | 0.8% |
| 8 | Boston Residential Group | 54 | 0.8% |
| 9 | Can-Four Corp. | 43 | 0.6% |
| 10 | Commons Development Group | 41 | 0.6% |
| | **Top 10 Total Market Share** | 1,077 | 15.5% |

*estimated number





000020

## 60 ALBUQUERQUE, N.M.

TOTAL PERMITS: 6,719

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | D.R. Horton | 1,417 | 21.1% |
| 2 | Centex Corp./Centex Homes | 756 | 11.3% |
| 3 | Raylee Homes/Vantage Homes | 698* | 10.4% |
| 4 | Pulte Homes/Sivage Thomas Homes | 564 | 8.4% |
| 5 | Artistic Homes | 491 | 7.3% |
| 6 | KB Home | 399 | 5.9% |
| 7 | The Longford Group/Longford Homes of New Mexico | 247 | 3.7% |
| 8 | Fuller Homes | 242 | 3.6% |
| 9 | Stillbrooke Homes | 212 | 3.2% |
| 10 | Wallen Builders | 170 | 2.5% |
| | **Top 10 Total Market Share** | 5,196 | 77.3% |

*estimated number

## ATTACHED HOUSING GROWTH




**PICKING UP STEAM:** A broad swath of the top 75 Local Leaders markets reveals just how fast attached housing is growing as a percentage of total new-home sales. In Phoenix, the No. 3 Local Leaders market, attached has grown from 10% of all new-home sales in 2005 to 23% in 2006. In urban markets such as Washington (No. 10) and Seattle (No. 12), attached has always made up a sizable chunk of all new-home sales, and still Seattle saw its attached housing grow to 46% of all new-home sales from 31% in 2005.

SOURCE: HANLEY WOOD MARKET INTELLIGENCE

## 61 GREENSBORO/HIGH POINT, N.C.

TOTAL PERMITS: 6,630

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | Shugart Enterprises | 606 | 9.1% |
| 2 | Pasquinelli & Portrait Homes | 370 | 5.6% |
| 3 | Hovnanian Enterprises/Fortis Homes/Westminster Homes | 330 | 5.0% |
| 4 | D.R. Horton/Arappco | 283 | 4.3% |
| 5 | Pierce Homes of Carolina | 260 | 3.9% |
| 6 | Windsor Homes | 250 | 3.8% |
| 7 | John Kavanagh Co. | 203 | 3.1% |
| 8 | Old South Home Co. | 202† | 3.0% |
| 9 | Eastwood Construction Co. | 197 | 3.0% |
| 10 | Keystone Homes | 166 | 2.5% |
| | **Top 10 Total Market Share** | 2,867 | 43.2% |

†SOURCE: MARKET OPPORTUNITY RESEARCH ENTERPRISES

## 62 FORT LAUDERDALE/POMPANO BEACH/DEERFIELD BEACH, FLA.

TOTAL PERMITS: 6,570

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | Lennar Corp./Lennar Homes | 645 | 9.8% |
| 2 | The Related Group of Florida | 480 | 7.3% |
| 3 | Centex Corp./Centex Homes | 385 | 5.9% |
| 4 | WCI Communities | 346 | 5.3% |
| 5 | Standard Pacific Corp./Westbrooke Homes | 328 | 5.0% |
| 6 | Centrum Properties | 326 | 5.0% |
| 7 | GL Homes of Florida | 187 | 2.8% |
| 8 | SH Communities (formerly Southern Homes) | 184 | 2.8% |
| 9 | Technical Olympic USA/Engle Homes | 173 | 2.6% |
| 10 | Minto Builders | 110* | 1.7% |
| | **Top 10 Total Market Share** | 3,164 | 48.2% |

*estimated number

## 59 WILMINGTON, N.C.

TOTAL PERMITS: 6,752

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | Stevens Building Co. | 231 | 3.4% |
| 2 | Southern Homebuilders | 206 | 3.1% |
| 3 | Bill Clark Homes | 204 | 3.0% |
| 4 | Pyramid Homes | 167† | 2.5% |
| 5 | Beazer Homes USA | 155 | 2.3% |
| 6 | SECOF Construction Co. | 126 | 1.9% |
| 7 | Veranda Homes | 113† | 1.7% |
| 8 | Logan Homes | 98 | 1.5% |
| 9 | Ashley Turner Homes | 96 | 1.4% |
| 10 | Hearthside Builders & Developers | 92 | 1.4% |
| | **Top 10 Total Market Share** | 1,488 | 22.0% |

†SOURCE: MARKET OPPORTUNITY RESEARCH ENTERPRISES

## 63 BAKERSFIELD, CALIF.

TOTAL PERMITS: 6,489

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | Lennar Corp./Lennar Homes | 1,016 | 15.7% |
| 2 | Centex Corp./Centex Homes | 399 | 6.1% |
| 3 | S&S Homes of the Central Coast | 326 | 5.0% |
| 4 | The Corky McMillin Cos./McMillin Homes/Kyle Carter Homes | 308 | 4.7% |
| 5 | Lenox Homes | 261 | 4.0% |
| 6 | Pulte Homes/Del Webb | 218 | 3.4% |
| 7 | Castle & Cooke | 198 | 3.1% |
| 8 | D.R. Horton | 170 | 2.6% |
| 9 | Beazer Homes USA | 161 | 2.5% |
| 10 | Ennis Homes | 135 | 2.1% |
| | **Top 10 Total Market Share** | 3,192 | 49.2% |

## 64 SAN JOSE/SUNNYVALE/SANTA CLARA, CALIF.

TOTAL PERMITS: 6,403

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | KB Home | 448 | 7.0% |
| 2 | D.R. Horton | 286 | 4.5% |
| 3 | Taylor Woodrow | 265 | 4.1% |
| 4 | Pacifica Cos. | 235 | 3.7% |
| 5 | Fairfield Development | 174 | 2.7% |
| 6 | Palisades Construction | 119 | 1.9% |
| 7 | Davidon Homes | 118 | 1.8% |
| 8 | Classic Communities | 112 | 1.7% |
| 9 | Pulte Homes | 111 | 1.7% |
| 10 | Villa Cortina | 102 | 1.6% |
| | **Top 10 Total Market Share** | 1,970 | 30.8% |

## 65 PORT ST. LUCIE/FORT PIERCE, FLA.

TOTAL PERMITS: 6,318

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | Centex Corp./Centex Homes | 655 | 10.4% |
| 2 | Lennar Corp./Lennar Homes | 558 | 8.8% |
| 3 | Mercedes Homes | 549 | 8.7% |
| 4 | Homes by Kennedy | 454 | 7.2% |
| 5 | KB Home | 448 | 7.1% |
| 6 | Holiday Builders | 356 | 5.6% |
| 7 | Kolter Signature Homes | 249* | 3.9% |
| 8 | Royal Professional Builders | 241 | 3.8% |
| 9 | Sunvest Communities USA | 217 | 3.4% |
| 10 | Pulte Homes | 203 | 3.2% |
| | **Top 10 Total Market Share** | 3,930 | 62.2% |

*estimated number



**CLASSIC CONDO:** Classic Communities' Keystone collection, located in San Jose, Calif., offers condominiums with Mediterranean exteriors and posh interiors, ranging in price from the mid-$500,000s to the $700,000s. The 1,300- to 1,900-square-foot units feature private, in-unit elevators and a creative building layout that achieves 30-unit-per-acre density with attached, on-grade garages.

COURTESY CLASSIC COMMUNITIES

## 66 LOUISVILLE, KY./IND.

TOTAL PERMITS: 5,733

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | McBride & Son Enterprises | 209 | 3.6% |
| 2 | Dominion Homes | 195 | 3.4% |
| 3 | Ball Homes | 182 | 3.2% |
| 4 | Dogwood Homes | 141 | 2.5% |
| 5 | TK Constructors | 91 | 1.6% |
| 6 | Monsour Builders | 83 | 1.4% |
| 7 | Five Star Development | 82 | 1.4% |
| 8 | Elite Homes | 62 | 1.1% |
| 9 | Jagoe Homes | 57 | 1.0% |
| 10 | Taylor Building Corp. of America | 44 | 0.8% |
| | **Top 10 Total Market Share** | 1,146 | 20.0% |

## 67 PITTSBURGH

TOTAL PERMITS: 5,706

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | NVR/Ryan Homes | 820† | 14.4% |
| 2 | Heartland Homes | 448† | 7.9% |
| 3 | S&A Homes | 315 | 5.5% |
| 4 | AR Building Co. | 120† | 2.1% |
| 5 | Hovnanian Enterprises | 110 | 1.9% |
| 6 | RWS Development/RWS Custom Homes | 93 | 1.6% |
| 7 | Epcon Communities | 68 | 1.2% |
| 8 | Centex Corp./Centex Homes/Wayne Homes | 66 | 1.2% |
| 9 | The Meritage Group/Pittsburgh Custom Homes | 60† | 1.1% |
| 10 | Bastian Homes | 45 | 0.8% |
| | **Top 10 Total Market Share** | 2,145 | 37.6% |

†SOURCE: *PITTSBURGH BUSINESS TIMES*

## 68 FAYETTEVILLE/SPRINGDALE/ROGERS, ARK./MO.

TOTAL PERMITS: 5,573

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | Carpenter Construction | 82 | 1.5% |
| 2 | Powerbilt Custom Homes | 65 | 1.2% |
| 3 | Cooper Communities/Cooper Homes | 58 | 1.0% |
| 4 | River Valley Homes | 46 | 0.8% |
| 5 | Rod Wallis Construction | 40 | 0.7% |
| 6 | United-Bilt Homes | 28 | 0.5% |
| 7 | Rausch Coleman Homes | 27 | 0.5% |
| 8 | Farmer Custom Homes | 23 | 0.4% |
| 9 | Lance Johnson Building Co. | 22 | 0.4% |
| 10 | Boos Builders | 20 | 0.4% |
| | **Top 10 Total Market Share** | 411 | 7.4% |

## 69 NEW ORLEANS/METAIRIE/KENNER, LA.

TOTAL PERMITS: 5,505

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | Southern Homes | 189 | 3.4% |
| 2 | Landcraft Homes | 131 | 2.4% |
| 3 | Willow | 128 | 2.3% |
| 4 | Conbeth | 102 | 1.9% |
| 5 | Landmark Investments & Construction Co./Planetta Custom Homes | 100 | 1.8% |
| 6 | JBL Homes | 92* | 1.7% |
| 7 | L.A. Homes | 43 | 0.8% |
| 8 | Velvet Pines | 42 | 0.8% |
| 9 | Reve | 39 | 0.7% |
| 10 | Golden Hammer Construction Co. | 27* | 0.5% |
| | **Top 10 Total Market Share** | 893 | 16.2% |

*estimated number



000022



**BEACH ACCESS:** Just south of Melbourne, Fla., the Samantha Palm model by Mercedes Homes in Palm Bay offers 2,211 square feet of living space starting at $173,990. Palm Bay is just west of long stretches of undeveloped beach where swimming, snorkeling, and shell collecting are some of the attractions.

COURTESY MERCEDES HOMES

## 70 OMAHA, NEB./COUNCIL BLUFFS, IOWA

TOTAL PERMITS: 5,459

| Rank | Parent Company/Company | Permits | Mkt. Share |
|---|---|---|---|
| 1 | HearthStone Homes | 823 | 15.1% |
| 2 | Celebrity Homes/Celebrity Townhomes | 689 | 12.6% |
| 3 | West Dundee Development | 299 | 5.5% |
| 4 | Triton Homes | 196 | 3.6% |
| 5 | Hogan Construction | 84 | 1.5% |
| 6 | Barr Homes | 48 | 0.9% |
| 7 | Sherwood Homes/Lane Building Group | 43 | 0.8% |
| 8 | Homes by Design One | 41 | 0.8% |
| 9 | Southfork Homes | 39 | 0.7% |
| 10 | Holy Name Housing | 35 | 0.6% |
| | **Top 10 Total Market Share** | 2,297 | 42.1% |

LIST SOURCE: METRO OMAHA BUILDERS ASSOCIATION

## 73 TULSA, OKLA.

TOTAL PERMITS: 5,154

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | Simmons Homes Residential Group | 420 | 8.1% |
| 2 | Rausch Coleman Homes | 272 | 5.3% |
| 3 | PMC Corp. | 142 | 2.8% |
| 4 | Meadow Homes Builder Corp. | 104 | 2.0% |
| 5 | Shaw Homes | 85 | 1.6% |
| 6 | Perry Hood Properties | 73 | 1.4% |
| 7 | Grimshaw Homes | 71 | 1.4% |
| 8 | Boos Builders | 70 | 1.4% |
| 9 | David Gibson Inc. | 58 | 1.1% |
| 10 | Banner Custom Homes | 33 | 0.6% |
| | **Top 10 Total Market Share** | 1,328 | 25.8% |

## 71 KNOXVILLE, TENN.

TOTAL PERMITS: 5,329

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | Saddlebrook Homes | 195 | 3.7% |
| 2 | Smithbilt Homes | 185 | 3.5% |
| 3 | Schmid and Rhodes Construction Co. | 120 | 2.3% |
| 4 | Nova Homes | 75 | 1.4% |
| 5 | Schaad Cos. | 73 | 1.4% |
| 6 | Cooper Communities/Cooper Homes | 70 | 1.3% |
| 7 | Ben Testerman Construction | 65 | 1.2% |
| 8 | Worley Builders | 53 | 1.0% |
| 9 | Family Homes | 47 | 0.9% |
| 10 | Sentinel Builders | 44 | 0.8% |
| | **Top 10 Total Market Share** | 927 | 17.4% |

## 74 PALM BAY/MELBOURNE/TITUSVILLE, FLA.

TOTAL PERMITS: 5,151

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | Mercedes Homes | 928 | 18.0% |
| 2 | Holiday Builders | 681 | 13.2% |
| 3 | Maronda Homes | 517* | 10.0% |
| 4 | Lennar Corp./Lennar Homes | 439 | 8.5% |
| 5 | Renar Fine Homes | 309 | 6.0% |
| 6 | Lifestyle Home Builders | 296 | 5.7% |
| 7 | Burgoon Berger Construction | 223 | 4.3% |
| 8 | Adams Homes | 202* | 3.9% |
| 9 | Damar Homes | 120 | 2.3% |
| 10 | D.R. Horton | 112 | 2.2% |
| | **Top 10 Total Market Share** | 3,827 | 74.3% |

*estimated number

## 72 CLEVELAND/ELYRIA/MENTOR, OHIO

TOTAL PERMITS: 5,172

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | Hovnanian Enterprises/Summit Homes/Oster Homes | 503 | 9.7% |
| 2 | NVR/NV Homes/Ryan Homes | 432* | 8.4% |
| 3 | Pulte Homes | 292 | 5.6% |
| 4 | Ameri-Con | 211* | 4.1% |
| 5 | Epcon Communities | 204 | 3.9% |
| 6 | Unmistakably Premier Homes | 156 | 3.0% |
| 7 | Petros Homes | 123 | 2.4% |
| 8 | Efficient Homes | 122* | 2.4% |
| 9 | Kimball Hill Homes | 103 | 2.0% |
| 10 | Rysar Properties | 96 | 1.9% |
| | **Top 10 Total Market Share** | 2,242 | 43.3% |

*estimated number

## 75 DES MOINES, IOWA

TOTAL PERMITS: 5,133

| Rank | Parent Company/Company | Closings | Mkt. Share |
|---|---|---|---|
| 1 | Mastercraft Estate Homes/Regency Homes | 637 | 12.4% |
| 2 | Jerry Homes | 442 | 8.6% |
| 3 | Triton Homes | 318 | 6.2% |
| 4 | The Rottlund Co. | 107 | 2.1% |
| 5 | Hubbell Homes | 73 | 1.4% |
| 6 | Kimberley Development Corp. | 64 | 1.2% |
| 7 | Accurate Development | 59 | 1.1% |
| 8 | Savannah Homes | 48 | 0.9% |
| 9 | Tom Connolly Homes | 41 | 0.8% |
| 10 | Epcon Communities | 18 | 0.4% |
| | **Top 10 Total Market Share** | 1,807 | 35.2% |